JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                           **U.S. District Court - District of Massachusetts**

**Place of Offense:**                **Category No.**  II _____        **Investigating Agency**  FBI _____

**City**   Lawrence, Elsewhere _____        **Related Case Information:**

**County**   Essex, Elsewhere _____

| | | |
|---|---|---|
| Superseding Ind./ Inf. | X _____ | Case No.   15-CR-10338-FDS |
| Same Defendant | | New Defendant X _____ |
| Magistrate Judge Case Number | _____ | |
| Search Warrant Case Number | _____ | |
| R 20/R 40 from District of | _____ | |

**Defendant Information:**

Defendant Name   Josue Alexis De Paz _____        Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "Gato" _____

Address   (City & State) _____

Birth date (Yr only): 1996   SSN (last4#): _____   Sex M _____   Race: _____   Nationality: _____

**Defense Counsel if known:**   John F. Palmer, Esq _____        Address  Seven Faneuil Hall Marketplace _____

**Bar Number** _____                                 North Bldg., 3rd Floor, Boston, MA 02109

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl _____        Bar Number if applicable _____

**Interpreter:**   ☑ Yes  ☐ No        List language and/or dialect:        Spanish _____

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested        ☐ Regular Process        ☑ In Custody

**Location Status:**

**Arrest Date** _____

☑ Already in Federal Custody as of        03/28/2016        in   Stratford _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence        ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____        on _____

**Charging Document:**   ☐ Complaint        ☐ Information        ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony  1 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   08/30/2016        Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):     15-CR-10338-FDS

**Name of Defendant**     Josue Alexis De Paz

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | | Criminal Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**     Category No. ___II___     **Investigating Agency**  __FBI__

**City**  __Lawrence, Elsewhere__          **Related Case Information:**

**County**  __Essex, Elsewhere__     Superseding Ind./ Inf. __X__          Case No. __15-CR-10338-FDS__
                              Same Defendant _____   New Defendant __X__
                              Magistrate Judge Case Number  _____
                              Search Warrant Case Number   _____
                              R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name  __Manuel Diaz-Granados__          Juvenile:     ☐ Yes  ☑ No

          Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes  ☑ No

Alias Name      __"Perverso"__

Address     __(City & State)__

Birth date (Yr only): __1996__  SSN (last4#): _____  Sex __M__     Race: _____     Nationality: _____

**Defense Counsel if known:** _____          Address _____

**Bar Number** _____                    _____

**U.S. Attorney Information:**

**AUSA**  __Peter K. Levitt/Christopher J. Pohl__          Bar Number if applicable  _____

**Interpreter:**     ☑ Yes  ☐ No          List language and/or dialect:          __Spanish__

**Victims:**     ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☐ Yes  ☐ No

**Matter to be SEALED:**     ☐ Yes  ☑ No

     ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty _____  ☐ Misdemeanor _____  ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  __08/30/2016__          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____15-CR-10338-FDS_____

**Name of Defendant** _____Manuel Diaz-Granados_____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | | Criminal Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf   3/4/2013

**Criminal Case Cover Sheet** <span style="float:right">**U.S. District Court - District of Massachusetts**</span>

| | | |
|---|---|---|
| **Place of Offense:** | **Category No.** II | **Investigating Agency** FBI |

**City** Somerville, Boston, Elsewhere       **Related Case Information:**

**County** Middlesex,Suffolk,Elsewhere

Superseding Ind./ Inf.   X                Case No.   15-CR-10338-FDS
Same Defendant   X            New Defendant
Magistrate Judge Case Number
Search Warrant Case Number
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   Oscar Noe Recinos-Garcia            Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "Psycho"

Address   (City & State)

Birth date (Yr only): 1993   SSN (last4#):_____   Sex M     Race: _____   Nationality: _____

**Defense Counsel if known:**   Michael L. Tumposky, Esq     Address 15 Broad Street

**Bar Number**                               Boston MA 02109

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl          Bar Number if applicable

**Interpreter:**   ☑ Yes   ☐ No     List language and/or dialect:     Spanish

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**   ☐ Yes   ☑ No

☐ Warrant Requested      ☐ Regular Process      ☑ In Custody

**Location Status:**

**Arrest Date**        11/19/2015

☑ Already in Federal Custody as of        11/19/2015        in    Wyatt                    .
☐ Already in State Custody at ──────────────── ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: ──────────────── on ────────────────

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ──── ☐ Misdemeanor ──── ☑ Felony   2

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   08/30/2016        Signature of AUSA:

**District Court Case Number**  (To be filled in by deputy clerk):          15-CR-10338-FDS

**Name of Defendant**      Oscar Noe Recinos-Garcia

## U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   18 USC 922(g)(5)(A) | Alien in Possession of a Firearm and Ammunition | 1 |
| Set 2   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 3 | Criminal Forfeiture Allegation | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**  Category No. __II__  Investigating Agency __FBI__

**City**  Somerville, Boston, Elsewhere  **Related Case Information:**

**County**  Middlesex, Suffolk, Elsewhere

Superseding Ind./ Inf. __X__  Case No. __15-CR-10338-FDS__
Same Defendant __X__  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number _____
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Julio Esau Avalos-Alvarado__  Juvenile:  ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes ☑ No

Alias Name  "Violento"

Address  (City & State)

Birth date (Yr only): 1992  SSN (last4#): _____  Sex M  Race: _____  Nationality: _____

**Defense Counsel if known:**  Paul J. Garrity, Esquire  Address 14 Londonderry Road

**Bar Number** _____  Londonderry NH 03053

**U.S. Attorney Information:**

**AUSA**  Peter K. Levitt/Christopher J. Pohl  Bar Number if applicable _____

**Interpreter:**  ☑ Yes  ☐ No  List language and/or dialect:  Spanish

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☐ Yes  ☐ No

**Matter to be SEALED:**  ☐ Yes  ☑ No

☐ Warrant Requested  ☐ Regular Process  ☑ In Custody

**Location Status:**

**Arrest Date**  12/18/2015

☑ Already in Federal Custody as of  12/18/2015  in  Plymouth County Jail  .
☐ Already in State Custody at _____ ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**  ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:**  ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __2__

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 08/30/2016  Signature of AUSA:

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____15-CR-10338-FDS_____

**Name of Defendant**    Julio Esau Avalos-Alvarado _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 18 USC 922(g)(5)(A) | Alien in Possession of a Firearm and Ammunition | 1 |
| Set 2 | 18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 3 | | Criminal Forfeiture Allegation | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

℈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**     **Category No.**   **II**     **Investigating Agency**   **FBI**

**City**   Boston, Somerville, Elsewhere     **Related Case Information:**

**County**   Suffolk, Middlesex, Elsewhere

| | |
|---|---|
| Superseding Ind./ Inf.   X | Case No.   15-CR-10338-FDS |
| Same Defendant   X | New Defendant |
| Magistrate Judge Case Number | |
| Search Warrant Case Number | |
| R 20/R 40 from District of | |

**Defendant Information:**

Defendant Name   German Hernandez-Escobar     Juvenile:    ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes ☑ No

Alias Name   "Terible"

Address   (City & State)

Birth date (Yr only): 1987   SSN (last4#):   Sex M    Race:    Nationality:

**Defense Counsel if known:**     Address

**Bar Number**

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl     Bar Number if applicable

**Interpreter:**   ☑ Yes   ☐ No     List language and/or dialect:    Spanish

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes ☐ No

**Matter to be SEALED:**   ☐ Yes   ☑ No

    ☐ Warrant Requested     ☐ Regular Process     ☑ In Custody

**Location Status:**

**Arrest Date**    05/15/2015

☑ Already in Federal Custody as of    05/15/2015   in   MCI Cedar Junction .

☐ Already in State Custody at      ☐ Serving Sentence      ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by:      on

**Charging Document:**    ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**    ☐ Petty     ☐ Misdemeanor     ☑ Felony   2

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   08/30/2016     Signature of AUSA:

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):        15-CR-10338-FDS

**Name of Defendant**        German Hernandez-Escobar

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2  21 USC 846 | Conspiracy to Distribute Marijuana | 11 |
| Set 3 | Criminal Forfeiture Allegation | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**     **Category No.** _II_     **Investigating Agency** _FBI_

**City**   Boston, Somerville, Elsewhere     **Related Case Information:**

**County**   Suffolk,Middlesex,Elsewhere    Superseding Ind./ Inf. __X__    Case No. _15-CR-10338-FDS_
                     Same Defendant __X__    New Defendant
                     Magistrate Judge Case Number
                     Search Warrant Case Number
                     R 20/R 40 from District of

**Defendant Information:**

Defendant Name   Noe Salvador Perez-Vasquez     Juvenile:    ☐ Yes ☑ No

               Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes ☑ No

Alias Name    "Crazy"

Address    (City & State)

Birth date (Yr only): _1990_   SSN (last4#): _____   Sex _M_    Race: _____    Nationality: _____

**Defense Counsel if known:**    Raymond O'Hara     Address _1 Exchange Place_

**Bar Number**                                   Worcester, MA 01608

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl     Bar Number if applicable

**Interpreter:**   ☑ Yes    ☐ No     List language and/or dialect:     Spanish

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes ☐ No

**Matter to be SEALED:**    ☐ Yes ☑ No

     ☐ Warrant Requested      ☐ Regular Process      ☑ In Custody

**Location Status:**

**Arrest Date** _____

☑ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint      ☐ Information      ☑ Indictment

**Total # of Counts:**    ☐ Petty _____    ☐ Misdemeanor _____    ☑ Felony _4_

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:    08/30/2016      Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): ___15-CR-10338-FDS___

**Name of Defendant** ___Noe-Salvador Perez-Vasquez___

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | 21 USC 846 | Conspiracy to Distribute Cocaine | 3 |
| Set 3 | 18 USC 924(c)(1) | Possession of Firearm in Furtherance of Drug Trafficking Crime | 4 |
| Set 4 | 21 USC 846 | Conspiracy to Distribute Marijuana | 11 |
| Set 5 | | Criminal Forfeiture Allegation | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf 3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**  Category No.  __II__   **Investigating Agency**  __FBI__

**City**  Saugus, Boston, Elsewhere    **Related Case Information:**

**County**  Essex, Suffolk, Middlesex    Superseding Ind./ Inf.  __X__    Case No.  __15-CR-10338-FDS__
Same Defendant  __X__    New Defendant  _____
Magistrate Judge Case Number  _____
Search Warrant Case Number  _____
R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  Santos Portillo-Andrade    Juvenile:  ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name  "Flaco"

Address  (City & State)

Birth date (Yr only): 1984  SSN (last4#): _____  Sex <   Race: _____  Nationality: _____

**Defense Counsel if known:**  Bernard Grossberg    Address  One McKinley Square

**Bar Number**  _____    Boston, MA 02109

**U.S. Attorney Information:**

**AUSA**  Peter K. Levitt/Christopher J. Pohl    Bar Number if applicable  _____

**Interpreter:**  ☑ Yes  ☐ No    List language and/or dialect:    Spanish

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes  ☐ No

**Matter to be SEALED:**  ☐ Yes  ☑ No

☐ Warrant Requested    ☐ Regular Process    ☑ In Custody

**Location Status:**

**Arrest Date**  _____

☑ Already in Federal Custody as of  _____ in  _____.
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by:  _____ on  _____

**Charging Document:**  ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**  ☐ Petty ————  ☐ Misdemeanor ————  ☑ Felony  3

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  08/30/2016    Signature of AUSA:  _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):          15-CR-10338-FDS

**Name of Defendant**      Santos Portillo-Andrade

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2   21 USC 846 | Conspiracy to Distribute Heroin and Cocaine | 5 |
| Set 3   18 USC 924(c)(1) | Possession of Firearm in Furtherance of Drug Trafficking Crimes | 6 |
| Set 4 | Criminal Forfeiture Allegation | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**       **Category No.**   II       **Investigating Agency**   FBI

**City**   Boston, Elsewhere       **Related Case Information:**

**County**   Suffolk, Elsewhere       Superseding Ind./ Inf.   X       Case No.   15-CR-10338-FDS
Same Defendant   X       New Defendant _____
Magistrate Judge Case Number   _____
Search Warrant Case Number   _____
R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   Herzzon Sandoval       Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "Casper"

Address   (City & State)

Birth date (Yr only): 1981   SSN (last4#): _____   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**   Michael Callanan       Address  111 Everett Avenue, Suite 2A

**Bar Number**   _____       Chelsea, MA 02150

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl       Bar Number if applicable   _____

**Interpreter:**   ☑ Yes  ☐ No       List language and/or dialect:   Spanish

**Victims:**   ☑ Yes  ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested       ☐ Regular Process       ☑ In Custody

**Location Status:**

**Arrest Date**   _____

☑ Already in Federal Custody as of   _____   in   _____ .
☐ Already in State Custody at   _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:   _____   on   _____

**Charging Document:**   ☐ Complaint       ☐ Information       ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   08/30/2016       Signature of AUSA:

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):          15-CR-10338-FDS

**Name of Defendant**          Herzzon Sandoval

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

℞JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**      Category No. __II__      **Investigating Agency** __FBI__

**City** __Boston, Elsewhere__      **Related Case Information:**

**County** __Suffolk, Elsewhere__

Superseding Ind./ Inf. __X__    Case No. __15-CR-10338-FDS__
Same Defendant __X__    New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number _____
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Edwin Guzman__    Juvenile:  ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes ☑ No

Alias Name    __"Playa"__

Address    __(City & State)__

Birth date (Yr only): __1985__   SSN (last4#): _____   Sex __M__    Race: _____    Nationality: _____

**Defense Counsel if known:**    Edward Krippendorf    Address __2 Center Plaza, Suite 620__

**Bar Number** _____    Boston, MA 02108

**U.S. Attorney Information:**

**AUSA** __Peter K. Levitt/Christopher J. Pohl__    Bar Number if applicable _____

**Interpreter:**  ☑ Yes ☐ No    List language and/or dialect:    __Spanish__

**Victims:**  ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☐ Yes ☐ No

**Matter to be SEALED:**  ☐ Yes ☑ No

☐ Warrant Requested    ☐ Regular Process    ☑ In Custody

**Location Status:**

**Arrest Date** _____

☑ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __08/30/2016__    Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):          15-CR-10338-FDS

**Name of Defendant**      Edwin Guzman

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1    18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

℅JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**            **U.S. District Court - District of Massachusetts**

**Place of Offense:**        **Category No.** __II__       **Investigating Agency** __FBI__

**City**   Boston, Saugus, Elsewhere      **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere    Superseding Ind./ Inf. __X__      Case No. __15-CR-10338-FDS__

                                Same Defendant __X__      New Defendant _____

                                Magistrate Judge Case Number _____

                                Search Warrant Case Number _____

                                R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Jose Hernandez-Miguel        Juvenile:    ☐ Yes ☑ No

               Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes ☑ No

Alias Name      "Muerto"

Address      (City & State)

Birth date (Yr only): 1985   SSN (last4#): _____   Sex M    Race: _____    Nationality: _____

**Defense Counsel if known:**     Kevin Barron       Address 50 Congree Street

**Bar Number**                                           Boston, MA 02109

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl       Bar Number if applicable _____

**Interpreter:**    ☑ Yes   ☐ No      List language and/or dialect:      Spanish

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes   ☐ No

**Matter to be SEALED:**    ☐ Yes   ☑ No

       ☐ Warrant Requested        ☐ Regular Process        ☑ In Custody

**Location Status:**

**Arrest Date** _____

☑ Already in Federal Custody as of _____ in _____ .

☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint      ☐ Information      ☑ Indictment

**Total # of Counts:**     ☐ Petty ———    ☐ Misdemeanor ———    ☑ Felony   3

Continue on Page 2 for Entry of U.S.C. Citations

☑    **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   08/30/2016      Signature of AUSA:

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):      15-CR-10338-FDS

**Name of Defendant**      Jose Hernandez-Miguel

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2  21 USC 846 | Conspiracy to Distriute Cocaine | 3 |
| Set 3  21 USC 846 | Conspiracy to Distribute Cocaine and Cocaine Base | 7 |
| Set 4 | Criminal Forfeiture Allegation | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

≈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet** _____  **U.S. District Court - District of Massachusetts**

**Place of Offense:** _____  **Category No.**  II _____  **Investigating Agency**  FBI _____

**City**  **Boston, Lynn, Elsewhere** _____  **Related Case Information:**

**County**  **Suffolk, Essex, Elsewhere** ___  Superseding Ind./ Inf.  X _____  Case No.  15-CR-10338-FDS
Same Defendant  X _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number _____
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Edgar Pleitez _____  Juvenile: ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name  "Cadejo" _____

Address  (City & State) _____

Birth date (Yr only): 1989  SSN (last4#): _____  Sex M _____  Race: _____  Nationality: _____

**Defense Counsel if known:**  Derege Demissie _____  Address  929 Massachusetts Avenue, Suit 01

**Bar Number** _____  Cambridge, MA 02139

**U.S. Attorney Information:**

**AUSA**  Peter K. Levitt/Christopher J. Pohl _____  Bar Number if applicable _____

**Interpreter:** ☑ Yes ☐ No  List language and/or dialect:  Spanish _____

**Victims:** ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☐ Yes ☐ No

**Matter to be SEALED:** ☐ Yes ☑ No

☐ Warrant Requested  ☐ Regular Process  ☑ In Custody

**Location Status:**

**Arrest Date** _____

☑ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:** ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:** ☐ Petty _____ ☐ Misdemeanor _____ ☑ Felony  2 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  08/30/2016  Signature of AUSA

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):        15-CR-10338-FDS

**Name of Defendant**      Edgar Pleitez

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2  21 USC 846 | Conspiracy to Distribute Heroin and Cocaine | 5 |
| Set 3 | Criminal Forfeiture Allegation | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  **II** _____     **Investigating Agency**  **FBI** _____

**City**  Boston, Lynn, Elsewhere _____          **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere _____    Superseding Ind./ Inf.  X _____  Case No.  15-CR-10338-FDS
                                                 Same Defendant  X _____  New Defendant _____
                                                 Magistrate Judge Case Number _____
                                                 Search Warrant Case Number _____
                                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Christian Alvarado _____          Juvenile:       ☐ Yes  ☑ No

              Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name       "Catracho" _____

Address          (City & State) _____

Birth date (Yr only): 1989  SSN (last4#): _____  Sex M ___  Race: _____  Nationality: _____

**Defense Counsel if known:**      John Amabile _____      Address  380 Pleasant Street _____

**Bar Number** _____                                          Brockton, MA 02301

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl _____     Bar Number if applicable _____

**Interpreter:**   ☑ Yes   ☐ No     List language and/or dialect:         Spanish _____

**Victims:**   ☑ Yes  ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes   ☑ No

        ☐ Warrant Requested        ☐ Regular Process         ☑ In Custody

**Location Status:**

**Arrest Date** _____

☑ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ———  ☐ Misdemeanor ———  ☑ Felony  2 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.**

Date:  08/30/2016          Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____ 15-CR-10338-FDS _____

**Name of Defendant** _____ Christian Alvarado _____

## U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2  21 USC 846 | Conspiracy to Distribute Heroin and Cocaine | 5 |
| Set 3 | Criminal Forfeiture Allegation | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  __II__          **Investigating Agency**  __FBI__

**City**  __Boston, Saugus, Elsewhere__          **Related Case Information:**

**County**  __Suffolk, Essex, Elsewhere__          Superseding Ind./ Inf.  __X__          Case No.  __15-CR-10338-FDS__

Same Defendant  __X__          New Defendant _____

Magistrate Judge Case Number          _____

Search Warrant Case Number          _____

R 20/R 40 from District of          _____

**Defendant Information:**

Defendant Name  __Cesar Martinez__          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name          __"Cheche"__

Address          __(City & State)__

Birth date (Yr only): __1980__  SSN (last4#):_____  Sex __M__          Race: _____          Nationality: _____

**Defense Counsel if known:**          __Stanley Norkunas__          Address  __11 Kearney Square__

**Bar Number**          _____          Howe Building, Suite 202

Lowell, MA 01852

**U.S. Attorney Information:**

**AUSA**  __Peter K. Levitt/Christopher J. Pohl__          Bar Number if applicable  _____

**Interpreter:**  ☑ Yes  ☐ No          List language and/or dialect:          __Spanish__

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)          ☐ Yes  ☐ No

**Matter to be SEALED:**          ☐ Yes  ☑ No

☐ Warrant Requested          ☐ Regular Process          ☑ In Custody

**Location Status:**

**Arrest Date**          _____

☑ Already in Federal Custody as of  _____  in  _____.

☐ Already in State Custody at _____ ☐ Serving Sentence          ☐ Awaiting Trial

☐ On Pretrial Release:  Ordered by:  _____  on _____

**Charging Document:**          ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**          ☐ Petty _____          ☐ Misdemeanor _____          ☑ Felony  __2__

Continue on Page 2 for Entry of U.S.C. Citations

☑          **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  __08/30/2016__          Signature of AUSA:

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____ 15-CR-10338-FDS _____

**Name of Defendant** _____ Cesar Martinez _____

## U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2   21 USC 846 | Conspiracy to Distribute Cocaine | 3 |
| Set 3 | Criminal Forfeiture Allegation | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

%JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No.  **II**          **Investigating Agency**  **FBI**

**City**  **Saugus, Boston, Elsewhere**          **Related Case Information:**

**County**  **Essex, Suffolk, Elsewhere**          Superseding Ind./ Inf.  __X__          Case No.  15-CR-10338-FDS
                                                    Same Defendant  __X__          New Defendant _____
                                                    Magistrate Judge Case Number  _____
                                                    Search Warrant Case Number  _____
                                                    R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  FNU LNU _____          Juvenile:          ☐ Yes  ☑ No

          Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name          "Caballo"

Address          (City & State)

Birth date (Yr only): _____  SSN (last4#): _____  Sex M          Race: _____          Nationality: _____

**Defense Counsel if known:** _____          Address _____

**Bar Number** _____          _____

**U.S. Attorney Information:**

**AUSA**  Peter K. Levitt/Christopher J. Pohl          Bar Number if applicable _____

**Interpreter:**  ☑ Yes  ☐ No          List language and/or dialect:          Spanish

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)          ☐ Yes  ☐ No

**Matter to be SEALED:**  ☐ Yes  ☑ No

          ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of  _____  in  _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by:  _____  on _____

**Charging Document:**          ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**          ☐ Petty _____          ☐ Misdemeanor _____          ☑ Felony  2

Continue on Page 2 for Entry of U.S.C. Citations

☑          **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
          accurately set forth above.**

Date:  08/30/2016          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):          15-CR-10338-FDS

**Name of Defendant**          FNU LNU

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2   21 USC 846 | Conspiracy to Distribute Cocaine | 3 |
| Set 3 | Criminal Forfeiture Allegation | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     **Category No.** __II__     **Investigating Agency** __FBI__

**City** __Boston, Saugus, Elsewhere__     **Related Case Information:**

**County** __Suffolk, Essex, Elsewhere__

Superseding Ind./ Inf. __X__     Case No. __15-CR-10338-FDS__
Same Defendant __X__     New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number _____
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Erick Argueta Larios__     Juvenile:   ☐ Yes ☑ No

    Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes ☑ No

Alias Name __"Lobo"__

Address __(City & State)__

Birth date (Yr only): __1984__ SSN (last4#): _____ Sex __M__   Race: _____   Nationality: _____

**Defense Counsel if known:** __Thomas Iovieno__     Address __345 Neponset STreet__

**Bar Number** _____     __Canton, MA 02021__

**U.S. Attorney Information:**

**AUSA** __Peter K. Levitt/Christopher J. Pohl__     Bar Number if applicable _____

**Interpreter:**   ☑ Yes ☐ No     List language and/or dialect:   __Spanish__

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes ☐ No

**Matter to be SEALED:**   ☐ Yes ☑ No

    ☐ Warrant Requested     ☐ Regular Process     ☑ In Custody

**Location Status:**

**Arrest Date** _____

☑ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __2__

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __08/30/2016__     Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk):     15-CR-10338-FDS

**Name of Defendant**     Erick Argueta Larios

## U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2   21 USC 846 | Conspiracy to Distribute Cocaine | 3 |
| Set 3 | Criminal Forfeiture Allegation | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     Category No.   **II** _____     Investigating Agency   **FBI** _____

**City**   **Boston, Elsewhere** _____

**County**   **Suffolk, Elsewhere** _____

**Related Case Information:**

Superseding Ind./ Inf.   __X_____     Case No.   15-CR-10338-FDS
Same Defendant   __X_____     New Defendant _____
Magistrate Judge Case Number   _____
Search Warrant Case Number   _____
R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   Luis Solis-Vasquez _____     Juvenile:     ☐ Yes   ☑ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes   ☑ No

Alias Name   "Brujo" _____

Address   (City & State) _____

Birth date (Yr only): 1990   SSN (last4#):_____   Sex M ____   Race: ___ _____   Nationality: _____

**Defense Counsel if known:**     Ian Gold _____     Address   2 Clock Tower Place, Suite 260 EF

**Bar Number** _____     Maynard, MA 01754

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl _____     Bar Number if applicable   _____

**Interpreter:**     ☑ Yes   ☐ No     List language and/or dialect:     Spanish

**Victims:**     ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☐ Yes   ☐ No

**Matter to be SEALED:**     ☐ Yes   ☑ No

☐ Warrant Requested          ☐ Regular Process          ☑ In Custody

**Location Status:**

**Arrest Date** _____

☑ Already in Federal Custody as of   _____ in   _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:   _____ on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty _____     ☐ Misdemeanor _____     ☑ Felony   1 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑     I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   08/30/2016     Signature of AUSA: _____

JS 45 (5/97)   (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____ 15-CR-10338-FDS _____

**Name of Defendant**      Luis Solis-Vasquez _____

## U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II _____     **Investigating Agency**  FBI _____

**City**   Boston, Saugus, Elsewhere _____       **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere _____     Superseding Ind./ Inf.  X _____   Case No.  15-CR-10338-FDS
                                                    Same Defendant  X _____   New Defendant _____
                                                    Magistrate Judge Case Number _____
                                                    Search Warrant Case Number _____
                                                    R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Jose Miguel-Hernandez _____       Juvenile:       ☐ Yes  ☑ No

                Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name       "Smiley," "Danger" _____

Address          (City & State) _____

Birth date (Yr only): 1986   SSN (last4#): _____   Sex M _____   Race: _____   Nationality: _____

**Defense Counsel if known:** _____               Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl _____     Bar Number if applicable _____

**Interpreter:**   ☑ Yes   ☐ No       List language and/or dialect:       Spanish _____

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**   ☐ Yes   ☑ No

        ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony  2 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   08/30/2016          Signature of AUSA:

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):     15-CR-10338-FDS

**Name of Defendant**     Jose Miguel-Hernandez

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | 21 USC 846 | Conspiracy to Distribute Cocaine | 3 |
| Set 3 | | Criminal Forfeiture Allegation | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:** **Category No.** **II** **Investigating Agency** **FBI**

**City** **Boston, Elsewhere**

**County** **Suffolk, Elsewhere**

**Related Case Information:**

Superseding Ind./ Inf. **X** Case No. **15-CR-10338-FDS**
Same Defendant **X** New Defendant
Magistrate Judge Case Number
Search Warrant Case Number
R 20/R 40 from District of

**Defendant Information:**

Defendant Name **Carlos Melara** Juvenile: ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name **"Chuchito," "Criminal"**

Address **(City & State)**

Birth date (Yr only): **1996** SSN (last4#): Sex **M** Race: Nationality:

**Defense Counsel if known:** **David Grimaldi** Address **675 Massachusetts Avenue**

**Bar Number** **Cambridge, MA 02139**

**U.S. Attorney Information:**

**AUSA** **Peter K. Levitt/Christopher J. Pohl** Bar Number if applicable

**Interpreter:** ☑ Yes ☐ No List language and/or dialect: **Spanish**

**Victims:** ☑ Yes ☐ No If yes, are there multiple crime victims under 18 USC§3771(d)(2) ☐ Yes ☐ No

**Matter to be SEALED:** ☐ Yes ☑ No

☐ Warrant Requested ☐ Regular Process ☑ In Custody

**Location Status:**

**Arrest Date**

☑ Already in Federal Custody as of in .
☐ Already in State Custody at ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: on

**Charging Document:** ☐ Complaint ☐ Information ☑ Indictment

**Total # of Counts:** ☐ Petty ☐ Misdemeanor ☑ Felony 1

Continue on Page 2 for Entry of U.S.C. Citations

☑ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 08/30/2016 Signature of AUSA:

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____ 15-CR-10338-FDS _____

**Name of Defendant** _____ Carlos Melara _____

## U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1  18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

≈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.**  **II**          **Investigating Agency**  **FBI**

**City**  **Boston, Elsewhere**          **Related Case Information:**

**County**  **Suffolk, Elsewhere**          Superseding Ind./ Inf.  **X**          Case No.  15-CR-10338-FDS
Same Defendant  **X**          New Defendant _____
Magistrate Judge Case Number  _____
Search Warrant Case Number  _____
R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  Joel Martinez          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name  "Animal"

Address  (City & State)

Birth date (Yr only): 1995  SSN (last4#): _____  Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**     Peter Ettenberg          Address  Gould & Ettenberg

**Bar Number** _____          370 Main Street
Worcester, MA 01608

**U.S. Attorney Information:**

**AUSA**  Peter K. Levitt/Christopher J. Pohl          Bar Number if applicable _____

**Interpreter:**  ☑ Yes  ☐ No          List language and/or dialect:          Spanish

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☐ Yes  ☐ No

**Matter to be SEALED:**  ☐ Yes  ☑ No

☐ Warrant Requested          ☐ Regular Process          ☑ In Custody

**Location Status:**

**Arrest Date** _____

☑ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**  ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**  ☐ Petty ————  ☐ Misdemeanor ————  ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  08/30/2016          Signature of AUSA:

JS 45  (5/97)   (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____ 15-CR-10338-FDS _____

**Name of Defendant** _____ Joel Martinez _____

## U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No.  **II**          Investigating Agency  **FBI**

**City**   **Boston,Somerville,Elsewhere**          **Related Case Information:**

**County**   **Suffolk,Middlesex,Elsewhere**   Superseding Ind./ Inf.   **X**          Case No.   **15-CR-10338-FDS**
                                               Same Defendant   **X**          New Defendant _____
                                               Magistrate Judge Case Number   _____
                                               Search Warrant Case Number   _____
                                               R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   Jose Rene Andrade          Juvenile:          ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name   "Triste," Innocente"

Address   (City & State)

Birth date (Yr only): 1991   SSN (last4#):_____   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**   Inga Parsons          Address  3 Besson Street, #234

**Bar Number**   _____          Marblehead, MA 01945

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl          Bar Number if applicable   _____

**Interpreter:**   ☑ Yes  ☐ No          List language and/or dialect:          Spanish

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

          ☐ Warrant Requested          ☐ Regular Process          ☑ In Custody

**Location Status:**

**Arrest Date**   07/29/2015

☑ Already in Federal Custody as of   07/29/2015   in   Plymouth County   .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:   _____   on   _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony   2

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
      accurately set forth above.

Date:   08/30/2016          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk):        15-CR-10338-FDS

**Name of Defendant**        Jose Rene Andrade

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2   21 USC 846 | Conspiracy to Distribute Marijuana | 11 |
| Set 3 | Criminal Forfeiture Allegation | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| <u>Criminal Case Cover Sheet</u> | <u>U.S. District Court - District of Massachusetts</u> |
|---|---|

**Place of Offense:**      **Category No.**   <u>II</u>      **Investigating Agency**   <u>FBI</u>

**City**   <u>Boston, Elsewhere</u>      **Related Case Information:**

**County**   <u>Suffolk, Elsewhere</u>      Superseding Ind./ Inf.   <u>X</u>      Case No.   <u>15-CR-10338-FDS</u>

Same Defendant   <u>X</u>      New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number _____

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   <u>Hector Enamorado</u>      Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name      <u>"Vida Loca"</u>

Address      <u>(City & State)</u>

Birth date (Yr only): <u>1978</u>  SSN (last4#): _____  Sex <u>M</u>      Race: _____      Nationality: _____

**Defense Counsel if known:**      <u>James J. Cipoletta, Esq.</u>      Address <u>385 Broadway - Ste 307</u>

**Bar Number** _____      <u>Revere MA 02151</u>

**U.S. Attorney Information:**

**AUSA**   <u>Peter K. Levitt/Christopher J. Pohl/Rachel Hemani</u>      Bar Number if applicable _____

**Interpreter:**   ☑ Yes  ☐ No      List language and/or dialect:      <u>Spanish</u>

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested      ☐ Regular Process      ☑ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at <u>Nashua Street Jail</u>   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ☑ Felony <u>1</u>

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   <u>08/30/2016</u>      Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk):          15-CR-10338-FDS

**Name of Defendant**          Hector Enamorado

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | | Criminal Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.** __II__      **Investigating Agency** __FBI__

**City** __Boston, Elsewhere__      **Related Case Information:**

**County** __Suffolk, Elsewhere__    Superseding Ind./ Inf. __X__    Case No. __15-CR-10338-FDS__
Same Defendant __X__    New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number _____
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Henry Santos-Gomez__    Juvenile:    ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes ☑ No

Alias Name __"Renegado"," Pino"__

Address __(City & State)__

Birth date (Yr only): __1985__ SSN (last4#): _____ Sex __M__    Race: _____    Nationality: _____

**Defense Counsel if known:**    Daniel J. Cloherty, Esq.    Address 100 High St - 20th Fl

**Bar Number** _____      Boston MA 02110

**U.S. Attorney Information:**

**AUSA** __Peter K. Levitt/Christopher J. Pohl/Rachel Hemani__    Bar Number if applicable _____

**Interpreter:** ☑ Yes ☐ No    List language and/or dialect:    Spanish

**Victims:** ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes ☐ No

**Matter to be SEALED:** ☐ Yes ☑ No

☐ Warrant Requested    ☐ Regular Process    ☑ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at __Middleton Jail__ ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:** ☐ Complaint ☐ Information ☑ Indictment

**Total # of Counts:** ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: __08/30/2016__    Signature of AUSA _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____ 15-CR-10338-FDS _____

**Name of Defendant** _____ Henry Santos-Gomez _____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 _____ | Criminal Forfeiture Allegation | |
| Set 3 _____ | | |
| Set 4 _____ | | |
| Set 5 _____ | | |
| Set 6 _____ | | |
| Set 7 _____ | | |
| Set 8 _____ | | |
| Set 9 _____ | | |
| Set 10 _____ | | |
| Set 11 _____ | | |
| Set 12 _____ | | |
| Set 13 _____ | | |
| Set 14 _____ | | |
| Set 15 _____ | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

<u>Criminal Case Cover Sheet</u>                     <u>U.S. District Court - District of Massachusetts</u>

**Place of Offense:**        Category No. __II__          Investigating Agency __FBI__

**City** __Boston, Elsewhere__      Related Case Information:

**County** __Suffolk, Elsewhere__      Superseding Ind./ Inf. __X__        Case No. __15-CR-10338-FDS__
                              Same Defendant __X__        New Defendant _____
                              Magistrate Judge Case Number _____
                              Search Warrant Case Number _____
                              R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Rafael Leoner-Aguirre__          Juvenile:   ☐ Yes  ☑ No

        Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name      __"Tremendo"__

Address      __(City & State)__

Birth date (Yr only): __1995__  SSN (last4#): _____  Sex __M__   Race: _____   Nationality: _____

**Defense Counsel if known:**      Keith S. Halpern, Esq.          Address 572 Washington St - Ste 19

**Bar Number**      _____                    Wellesley MA 02482

**U.S. Attorney Information:**

**AUSA**    Peter K. Levitt/Christopher J. Pohl/Rachel Hemani      Bar Number if applicable  _____

**Interpreter:**    ☑ Yes   ☐ No        List language and/or dialect:          Spanish

**Victims:**       ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**     ☐ Yes   ☑ No

        ☐ Warrant Requested        ☐ Regular Process        ☑ In Custody

**Location Status:**

**Arrest Date**      _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at __MCI Cedar Junction__   ☑ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date:   08/30/2016        Signature of AUSA

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):  15-CR-10338-FDS

**Name of Defendant**      Rafael Leoner-Aguirre

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | | Criminal Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

**JS 45** (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**    Category No. ___II___    **Investigating Agency**  ___FBI___

**City**  ___Boston, Elsewhere___    **Related Case Information:**

**County**  ___Suffolk, Elsewhere___    Superseding Ind./Inf.  ___X___    Case No.  ___15-CR-10338-FDS___
Same Defendant  ___X___    New Defendant _____
Magistrate Judge Case Number  _____
Search Warrant Case Number  _____
R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  ___Hector Ramires___    Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name  ___"Cuervo"___

Address  ___(City & State)___

Birth date (Yr only): _1993_  SSN (last4#): _____  Sex _M_    Race: _____    Nationality: _____

**Defense Counsel if known:**    Tracy A. Miner, Esq.    Address  _200 State Street_

**Bar Number**  _____    _Boston MA 02109_

**U.S. Attorney Information:**

**AUSA**  ___Peter K. Levitt/Christopher J. Pohl/Rachel Hemani___    Bar Number if applicable  _____

**Interpreter:**    ☑ Yes    ☐ No    List language and/or dialect:    _Spanish_

**Victims:**    ☑ Yes  ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes    ☐ No

**Matter to be SEALED:**    ☐ Yes  ☑ No

☐ Warrant Requested    ☐ Regular Process    ☑ In Custody

**Location Status:**

**Arrest Date**  ___09/18/2015___

☑ Already in Federal Custody as of    _09/18/2015_    in    _Plymouth County Jail_    .
☐ Already in State Custody at  _____    ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by:  _____    on  _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty _____    ☐ Misdemeanor _____    ☑ Felony  _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  _08/30/2016_    Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): 15-CR-10338-FDS

**Name of Defendant**    Hector Ramires

## U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1    18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf 3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**     **Category No.**   II      **Investigating Agency**   FBI

**City**   Boston, Elsewhere      **Related Case Information:**

**County**   Suffolk, Elsewhere    Superseding Ind./ Inf.   X      Case No.   15-CR-10338-FDS
Same Defendant   X      New Defendant _____
Magistrate Judge Case Number    _____
Search Warrant Case Number    _____
R 20/R 40 from District of     _____

**Defendant Information:**

**Defendant Name**   Daniel Menjivar      Juvenile:    ☐ Yes ☑ No

    Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes ☑ No

**Alias Name**   "Roca," "Sitiko"

**Address**    (City & State)

Birth date (Yr only): 1996   SSN (last4#): _____   Sex M    Race: _____    Nationality: _____

**Defense Counsel if known:**    Mark W. Shea, Esq.     **Address** 929 Massachusetts Avenue

**Bar Number**      _____      Cambridge MA 02139

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani    **Bar Number if applicable**    _____

**Interpreter:**   ☑ Yes   ☐ No     List language and/or dialect:     Spanish

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes   ☐ No

**Matter to be SEALED:**   ☐ Yes ☑ No

   ☐ Warrant Requested      ☐ Regular Process      ☑ In Custody

**Location Status:**

**Arrest Date**     01/29/2016

☑ Already in Federal Custody as of     01/29/2016    in   Plymouth County Jail    .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____   on _____

**Charging Document:**    ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**    ☑ Petty _____   ☐ Misdemeanor _____   ☑ Felony   1 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   08/30/2016     Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):        15-CR-10338-FDS

**Name of Defendant**      Daniel Menjivar

## U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**    **Category No.** __II__    **Investigating Agency** __FBI__

**City**   Boston, Elsewhere     **Related Case Information:**

**County**   Suffolk, Elsewhere

Superseding Ind./ Inf. __X__    Case No. __15-CR-10338-FDS__
Same Defendant __X__    New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number _____
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Angel Pineda      Juvenile: ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name    "Bravo," "Jose Lopez"

Address    (City & State)

Birth date (Yr only): _____ SSN (last4#): _____ Sex M   Race: _____ Nationality: _____

**Defense Counsel if known:**    John R. Salsberg, Esq.     Address   221 Lewis Wharf

**Bar Number**                 Boston MA 02110

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani    Bar Number if applicable _____

**Interpreter:**    ☑ Yes   ☐ No     List language and/or dialect:    Spanish

**Victims:**    ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes ☐ No

**Matter to be SEALED:**    ☐ Yes   ☑ No

☐ Warrant Requested     ☐ Regular Process     ☑ In Custody

**Location Status:**

**Arrest Date**                                 

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at Suffolk County HOC    ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   08/30/2016     Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____ 15-CR-10338-FDS _____

**Name of Defendant** _____ Angel Pineda _____

## U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.** II          **Investigating Agency** FBI

**City** Boston, Elsewhere          **Related Case Information:**

**County** Suffolk, Elsewhere

Superseding Ind./ Inf.  X          Case No.  15-CR-10338-FDS
Same Defendant  X          New Defendant _____
Magistrate Judge Case Number          _____
Search Warrant Case Number          _____
R 20/R 40 from District of          _____

**Defendant Information:**

**Defendant Name** Jose Vasquez          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

**Alias Name** "Little Crazy"

**Address** (City & State)

Birth date (Yr only): 1993  SSN (last4#): _____  Sex M  Race: _____  Nationality: _____

**Defense Counsel if known:**          James H. Budreau, Esq.          **Address** 20 Park Plz - Ste 1005

**Bar Number** _____          Boston MA 02116

**U.S. Attorney Information:**

**AUSA** Peter K. Levitt/Christopher J. Pohl/Rachel Hemani          **Bar Number if applicable** _____

**Interpreter:**     ☑ Yes  ☐ No          List language and/or dialect:          Spanish

**Victims:**     ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☐ Yes  ☐ No

**Matter to be SEALED:**     ☐ Yes  ☑ No

☐ Warrant Requested          ☐ Regular Process          ☑ In Custody

**Location Status:**

**Arrest Date**          01/29/2016

☑ Already in Federal Custody as of          01/29/2016          in  Plymouth County Jail          .
☐ Already in State Custody at _____  ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____          on _____

**Charging Document:**     ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**     ☐ Petty _____          ☐ Misdemeanor _____          ☑ Felony  1 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:     08/30/2016          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):  15-CR-10338-FDS

**Name of Defendant**  Jose Vasquez

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**  Category No. <u>II</u>  Investigating Agency <u>FBI</u>

**City**  <u>Boston, Elsewhere</u>  **Related Case Information:**

**County**  <u>Suffolk, Elsewhere</u>

Superseding Ind./ Inf.  <u>X</u>  Case No.  <u>15-CR-10338-FDS</u>
Same Defendant  <u>X</u>  New Defendant _____
Magistrate Judge Case Number  _____
Search Warrant Case Number  _____
R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  <u>David Lopez</u>  Juvenile:  ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name  <u>"Cilindro," "Villano"</u>

Address  <u>(City & State)</u>

Birth date (Yr only): _____ SSN (last4#): _____ Sex <u>M</u>  Race: _____  Nationality: _____

**Defense Counsel if known:**  <u>Edward Hayden</u>  Address  <u>7 Flanklin Street</u>

**Bar Number** _____  <u>Lynn, MA 01902</u>

**U.S. Attorney Information:**

**AUSA**  <u>Peter K. Levitt/Christopher J. Pohl/Rachel Hemani</u>  Bar Number if applicable  _____

**Interpreter:**  ☑ Yes  ☐ No  List language and/or dialect:  <u>Spanish</u>

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☐ Yes  ☐ No

**Matter to be SEALED:**  ☐ Yes  ☑ No

☐ Warrant Requested  ☐ Regular Process  ☑ In Custody

**Location Status:**

**Arrest Date** _____

☑ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**  ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:**  ☐ Petty _____  ☐ Misdemeanor _____  ☑ Felony <u>1</u>

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  08/30/2016  Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):        15-CR-10338-FDS

**Name of Defendant**        David Lopez

## U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1  18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  FBI

**City**   Boston, Elsewhere          **Related Case Information:**

**County**   Suffolk, Elsewhere

Superseding Ind./ Inf.    X          Case No.   15-CR-10338-FDS
Same Defendant    X          New Defendant _____
Magistrate Judge Case Number    _____
Search Warrant Case Number    _____
R 20/R 40 from District of    _____

**Defendant Information:**

Defendant Name   Bryan Galicia-Barillas          Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name          "Chucky"

Address          (City & State)

Birth date (Yr only): 1997   SSN (last4#): _____   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**   John H. Cunha, Jr., Esq.          Address  1 State St - Ste 500

**Bar Number**   _____          Boston MA 02109

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani          Bar Number if applicable   _____

**Interpreter:**   ☑ Yes  ☐ No          List language and/or dialect:          Spanish

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested          ☐ Regular Process          ☑ In Custody

**Location Status:**

**Arrest Date**   _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at  Nashua Street Jail   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   08/30/2016          Signature of AUSA:

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):      15-CR-10338-FDS

**Name of Defendant**      Bryan Galicia-Barillas

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | | Criminal Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.**   II          **Investigating Agency**   FBI

**City**   Boston, Elsewhere          **Related Case Information:**

**County**   Suffolk, Elsewhere

Superseding Ind./ Inf.   X          Case No.   15-CR-10338-FDS
Same Defendant   X          New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number _____
R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name**   Domingo Tizol          Juvenile:          ☐ Yes   ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes   ☑ No

**Alias Name**   "Chapin"

**Address**   (City & State)

Birth date (Yr only): 1994   SSN (last4#): _____   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**   Victoria Kelleher          Address   50 Congress Street, Suite 600

**Bar Number** _____          Boston, MA 02109

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani          Bar Number if applicable _____

**Interpreter:**   ☑ Yes   ☐ No          List language and/or dialect:          Spanish

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)          ☐ Yes   ☐ No

**Matter to be SEALED:**   ☐ Yes   ☑ No

☐ Warrant Requested          ☐ Regular Process          ☑ In Custody

**Location Status:**

**Arrest Date** _____

☑ Already in Federal Custody as of _____   in _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____   on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony   1 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   08/30/2016          Signature of AUSA:

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):            15-CR-10338-FDS

**Name of Defendant**      Domingo Tizol

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  FBI

**City**  Boston, Elsewhere          **Related Case Information:**

**County**  Suffolk, Elsewhere          Superseding Ind./ Inf.  X          Case No.  15-CR-10338-FDS
Same Defendant  X          New Defendant _____
Magistrate Judge Case Number  _____
Search Warrant Case Number  _____
R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  FNU LNU          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name  "Violento"

Address  (City & State)

Birth date (Yr only): _____  SSN (last4#):_____  Sex M____  Race: _____  Nationality: _____

**Defense Counsel if known:**  _____          Address _____

**Bar Number**  _____

**U.S. Attorney Information:**

**AUSA**  Peter K. Levitt/Christopher J. Pohl/Rachel Hemani          Bar Number if applicable  _____

**Interpreter:**  ☑ Yes  ☐ No          List language and/or dialect:          Spanish

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)          ☐ Yes  ☐ No

**Matter to be SEALED:**  ☐ Yes  ☑ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**  _____

☐ Already in Federal Custody as of  _____ in  _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**          ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**          ☐ Petty _____          ☐ Misdemeanor _____          ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  08/30/2016          Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____15-CR-10338-FDS_____

**Name of Defendant** _____FNU LNU_____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | | Criminal Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf 3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**         **Category No.** __II__         **Investigating Agency** __FBI__

**City** __Boston, Elsewhere__         **Related Case Information:**

**County** __Suffolk, Elsewhere__

Superseding Ind./ Inf.   __X__         Case No.   __15-CR-10338-FDS__
Same Defendant   __X__         New Defendant _____
Magistrate Judge Case Number         _____
Search Warrant Case Number         _____
R 20/R 40 from District of         _____

**Defendant Information:**

Defendant Name   __Oscar Duran__         Juvenile:   ☐ Yes   ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes   ☑ No

Alias Name         __"Demente"__

Address         __(City & State)__

Birth date (Yr only): __1991__   SSN (last4#):_____   Sex __M__   Race:_____   Nationality:_____

**Defense Counsel if known:**   __Stephen G. Huggard, Esq.__         Address __111 Huntington Avenue__

**Bar Number**   _____         __Boston MA 02199__

**U.S. Attorney Information:**

**AUSA**   __Peter K. Levitt/Christopher J. Pohl/Rachel Hemani__   Bar Number if applicable   _____

**Interpreter:**   ☑ Yes   ☐ No         List language and/or dialect:         __Spanish__

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**   ☐ Yes   ☑ No

☐ Warrant Requested         ☐ Regular Process         ☑ In Custody

**Location Status:**

**Arrest Date**         __01/29/2016__

☑ Already in Federal Custody as of         __01/29/2016__         in   __Plymouth County Jail__         .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____   on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   08/30/2016         Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):    15-CR-10338-FDS

**Name of Defendant**    Oscar Duran

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1    18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     **Category No.**  II_____     **Investigating Agency**  FBI_____

**City**  Boston, Elsewhere_____     **Related Case Information:**

**County**  Suffolk, Elsewhere_____

Superseding Ind./ Inf.   X_____     Case No.   15-CR-10338-FDS
Same Defendant   X_____     New Defendant _____
Magistrate Judge Case Number   _____
Search Warrant Case Number   _____
R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   Edwin Gonzalez_____     Juvenile:     ☐ Yes   ✓ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes   ✓ No

Alias Name   "Sangriento"_____

Address   (City & State)_____

Birth date (Yr only): 1995   SSN (last4#):_____   Sex M   Race:_____   Nationality:_____

**Defense Counsel if known:**   Michael C. Bourbeau, Esq._____   Address  80 Washington St - Bldg K_____

**Bar Number**   _____   Norwell MA 02061_____

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani_____   Bar Number if applicable   _____

**Interpreter:**   ✓ Yes   ☐ No   List language and/or dialect:   Spanish_____

**Victims:**   ✓ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**   ☐ Yes   ✓ No

☐ Warrant Requested     ☐ Regular Process     ✓ In Custody

**Location Status:**

**Arrest Date**   01/29/2016_____

✓ Already in Federal Custody as of   01/29/2016_____   in   Plymouth County Jail_____ .
☐ Already in State Custody at ———————   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:   _____   on

**Charging Document:**   ☐ Complaint     ☐ Information     ✓ Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ✓ Felony   1_____

Continue on Page 2 for Entry of U.S.C. Citations

✓   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   08/30/2016     Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): ____ 15-CR-10338-FDS _____

**Name of Defendant** ____ Edwin Gonzalez _____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**  Category No. __II__   **Investigating Agency** __FBI__

**City**  Boston, Elsewhere   **Related Case Information:**

**County**  Suffolk, Elsewhere

Superseding Ind./ Inf. __X__   Case No. __15-CR-10338-FDS__
Same Defendant __X__   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number _____
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Henry Josue Parada Martinez   Juvenile:  ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name  "Street Danger"

Address  (City & State)

Birth date (Yr only): 1995  SSN (last4#): _____  Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**  E. Peter Parker   Address 151 Merrimac Street

**Bar Number** _____   Boston, MA 02114

**U.S. Attorney Information:**

**AUSA**  Peter K. Levitt/Christopher J. Pohl/Rachel Hemani   Bar Number if applicable _____

**Interpreter:**  ☑ Yes  ☐ No   List language and/or dialect:   Spanish

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☐ Yes  ☐ No

**Matter to be SEALED:**  ☐ Yes  ☑ No

☐ Warrant Requested   ☐ Regular Process   ☑ In Custody

**Location Status:**

**Arrest Date** _____

☑ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**  ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**  ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   08/30/2016   Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):        15-CR-10338-FDS

**Name of Defendant**      Henry Josue Parada Martinez

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | | Criminal Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**

USAMA CRIM - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**  Category No. ___II___  **Investigating Agency**  ___FBI___

**City**  Boston, Elsewhere          **Related Case Information:**

**County**  Suffolk, Elsewhere       Superseding Ind./ Inf.  __X__  Case No.  15-CR-10338-FDS
                                     Same Defendant  __X__  New Defendant _____
                                     Magistrate Judge Case Number  _____
                                     Search Warrant Case Number  _____
                                     R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  Josue Morales          Juvenile:  ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name  "Blancito"

Address  (City & State)

Birth date (Yr only): 1996  SSN (last4#): _____  Sex M  Race: _____  Nationality: _____

**Defense Counsel if known:**  _____          Address _____

**Bar Number**  _____

**U.S. Attorney Information:**

**AUSA**  Peter K. Levitt/Christopher J. Pohl/Rachel Hemani  Bar Number if applicable  _____

**Interpreter:**  ☑ Yes  ☐ No     List language and/or dialect:  Spanish

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☐ Yes  ☐ No

**Matter to be SEALED:**  ☐ Yes  ☑ No

☐ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date**  _____

☐ Already in Federal Custody as of  _____  in  _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____  on _____

**Charging Document:**  ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:**  ☐ Petty _____  ☐ Misdemeanor _____  ☑ Felony ¹ _____

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  08/30/2016          Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____15-CR-10338-FDS_____

**Name of Defendant**      Josue Morales _____

## U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1    18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegtion | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.**  II _____          **Investigating Agency**  FBI _____

**City**   Boston, Elsewhere _____          **Related Case Information:**

**County**   Suffolk, Elsewhere _____

| Superseding Ind./ Inf. | X _____ | Case No. | 15-CR-10338-FDS |
|---|---|---|---|
| Same Defendant | X _____ | New Defendant _____ | |
| Magistrate Judge Case Number | _____ | | |
| Search Warrant Case Number | _____ | | |
| R 20/R 40 from District of | _____ | | |

**Defendant Information:**

Defendant Name   Kevin Ayala _____          Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name          "Gallito" _____

Address          (City & State) _____

Birth date (Yr only): 1994   SSN (last4#):_____   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**          Edward Masferrer _____          Address  Masferrer & Associates, P.C. _____

**Bar Number** _____

45 Bormfield Street, 5th Floor
Boston, MA 02108

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani _____   Bar Number if applicable _____

**Interpreter:**   ☑ Yes   ☐ No          List language and/or dialect:          Spanish _____

**Victims:**   ☑ Yes  ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**   ☐ Yes   ☑ No

☐ Warrant Requested          ☐ Regular Process          ☑ In Custody

**Location Status:**

**Arrest Date** _____

☑ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony  1 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   08/30/2016          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk):     15-CR-10338-FDS

**Name of Defendant**     Kevin Ayala

## U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

| Place of Offense: | Category No. | II | Investigating Agency | FBI |

**City** Boston, Elsewhere            **Related Case Information:**

**County** Suffolk, Elsewhere

| | |
|---|---|
| Superseding Ind./ Inf. | X     Case No.  15-CR-10338-FDS |
| Same Defendant | X     New Defendant |
| Magistrate Judge Case Number | |
| Search Warrant Case Number | |
| R 20/R 40 from District of | |

**Defendant Information:**

Defendant Name  Mario Aguilar Ramos          Juvenile:  ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name

Address        (City & State)

Birth date (Yr only): 1996  SSN (last4#):         Sex M     Race:         Nationality:

Defense Counsel if known:     William M. White, Jr.        Address  218 Lewis Wharf

**Bar Number**                                Boston MA 02110

**U.S. Attorney Information:**

AUSA   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani     Bar Number if applicable

Interpreter:  ☑ Yes  ☐ No       List language and/or dialect:        Spanish

Victims:  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes  ☐ No

Matter to be SEALED:  ☐ Yes  ☑ No

☐ Warrant Requested      ☐ Regular Process       ☐ In Custody

**Location Status:**

**Arrest Date**       01/29/2016

☐ Already in Federal Custody as of              in                    .

☐ Already in State Custody at ——————— ☐ Serving Sentence    ☐ Awaiting Trial

☑ On Pretrial Release:    Ordered by:   Honorable M. Page Kelley   on   3/28/2016

**Charging Document:**  ☐ Complaint    ☐ Information     ☑ Indictment

**Total # of Counts:**  ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   08/30/2016        Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):  ___15-CR-10338-FDS___

**Name of Defendant**   Mario Aguilar Ramos

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  __II__          **Investigating Agency**  __FBI__

**City**  __Boston, Somerville, Elsewhere__          **Related Case Information:**

**County**  __Suffolk,Middlesex,Elsewhere__     Superseding Ind./ Inf.  __X__          Case No.  __15-CR-10338-FDS__
                                                Same Defendant  __X__          New Defendant _____
                                                Magistrate Judge Case Number      _____
                                                Search Warrant Case Number        _____
                                                R 20/R 40 from District of        _____

**Defendant Information:**

Defendant Name   __Rutilio Portillo__          Juvenile:      ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name       __"Pantera"__

Address          __(City & State)__

Birth date (Yr only): __1993__  SSN (last4#): _____  Sex __M__   Race: _____   Nationality: _____

**Defense Counsel if known:**          Eric B. Tennen          Address  Swomley & Tennen LLP

**Bar Number**          _____          50 Congress Street, Suite 600
                                                  Boston, MA 02109

**U.S. Attorney Information:**

**AUSA**   __Peter K. Levitt/Christopher J. Pohl/Rachel Hemani__     Bar Number if applicable   _____

**Interpreter:**   ☑ Yes  ☐ No          List language and/or dialect:          __Spanish__

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

          ☐ Warrant Requested          ☐ Regular Process          ☑ In Custody

**Location Status:**

**Arrest Date**          _____

☑ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**   ☐ Petty ———— ☐ Misdemeanor ———— ☑ Felony  __3__

Continue on Page 2 for Entry of U.S.C. Citations

☑     **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
      accurately set forth above.**

Date:   08/30/2016          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):      15-CR-10338-FDS

**Name of Defendant**      Rutilio Portillo

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2   21 USC 846 | Conspiracy to Distribute Marijuana | 11 |
| Set 3   18 USC 922(g)(5)(A) | Alien in Possession of a Firearm and Ammunition | 12 |
| Set 4 | Criminal Forfeiture Allegation | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**     Category No.   **II**      **Investigating Agency**   **FBI**

**City**   **Boston, Elsewhere**      Related Case Information:

**County**   **Suffolk, Elsewhere**      Superseding Ind./ Inf.   X     Case No.   15-CR-10338-FDS
     Same Defendant   X     New Defendant _____
     Magistrate Judge Case Number _____
     Search Warrant Case Number _____
     R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Edwin Diaz      Juvenile:   ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes ☑ No

Alias Name   "Demente"

Address   (City & State)

Birth date (Yr only): 1997   SSN (last4#): _____   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**   Jonathan Shapiro, Esq.      Address   90 Canal Street

**Bar Number** _____      Boston MA 02114

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani     Bar Number if applicable _____

**Interpreter:**   ☑ Yes ☐ No     List language and/or dialect:   Spanish

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes ☐ No

**Matter to be SEALED:**   ☐ Yes ☑ No

    ☐ Warrant Requested      ☐ Regular Process      ☑ In Custody

**Location Status:**

**Arrest Date**   01/29/2016

☑ Already in Federal Custody as of   01/29/2016   in   Plymouth County Jail  .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on

**Charging Document:**     ☐ Complaint      ☐ Information      ☑ Indictment

**Total # of Counts:**     ☐ Petty _____     ☐ Misdemeanor _____     ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   08/30/2016      Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):        15-CR-10338-FDS

**Name of Defendant**        Edwin Diaz

## U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1 | 18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | | Criminal Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**  Category No. __II__   **Investigating Agency** __FBI__

**City** __Boston, Elsewhere__   **Related Case Information:**

**County** __Suffolk, Elsewhere__   Superseding Ind./ Inf. __X__   Case No. __15-CR-10338-FDS__
Same Defendant __X__   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number _____
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Jairo Perez__   Juvenile:   ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes ☑ No

Alias Name __"Seco"__

Address __(City & State)__

Birth date (Yr only): __1991__ SSN (last4#): _____ Sex __M__   Race: _____ Nationality: _____

**Defense Counsel if known:**   Elliot M. Weinstein, Esq.   Address __83 Atlantic Ave__

**Bar Number** _____   Boston MA 02110

**U.S. Attorney Information:**

**AUSA** __Peter K. Levitt/Christopher J. Pohl/Rachel Hemani__   Bar Number if applicable _____

**Interpreter:** ☑ Yes ☐ No   List language and/or dialect: __Spanish__

**Victims:** ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes ☐ No

**Matter to be SEALED:** ☐ Yes ☑ No

☐ Warrant Requested   ☐ Regular Process   ☑ In Custody

**Location Status:**

**Arrest Date** __02/03/2016__

☑ Already in Federal Custody as of __02/03/2016__ in __Plymouth County Jail__ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:** ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:** ☐ Petty _____ ☐ Misdemeanor _____ ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __08/30/2016__   Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____15-CR-10338-FDS_____

**Name of Defendant**      Jairo Perez _____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**                    **Category No.**   II _____        **Investigating Agency**   FBI _____

**City**   Chelsea, Elsewhere _____        **Related Case Information:**

**County**   Suffolk, Elsewhere _____      Superseding Ind./ Inf.   X _____   Case No.   15-CR-10338-FDS
                                               Same Defendant   X _____   New Defendant _____
                                               Magistrate Judge Case Number   _____
                                               Search Warrant Case Number   _____
                                               R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   Ramiro Guerra _____        Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "Camello" _____

Address   (City & State) _____

Birth date (Yr only): 1973  SSN (last4#): _____  Sex M ___  Race: _____  Nationality: _____

**Defense Counsel if known:**   James J. Gribouski, Esq. _____   Address   11 Harvard Street _____

**Bar Number**   _____                                    Worcester MA 01613 _____

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani _____   Bar Number if applicable   _____

**Interpreter:**   ☑ Yes  ☐ No        List language and/or dialect:        Spanish _____

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested        ☐ Regular Process        ☑ In Custody

**Location Status:**

**Arrest Date**   01/29/2016 _____

☑ Already in Federal Custody as of        01/29/2016 ___  in   Wyatt Detention Facility _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____   on   _____

**Charging Document:**   ☐ Complaint        ☐ Information        ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony   1 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   08/30/2016        Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk):      15-CR-10338-FDS

**Name of Defendant**      Ramiro Guerra

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 USC 846 | Conspiracy to Distribute Cocaine and Cocaine Base | 7 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**   Category No. __II__   **Investigating Agency** __FBI__

**City**   __Chelsea, Elsewhere__   **Related Case Information:**

**County**   __Suffolk, Elsewhere__

Superseding Ind./ Inf. __X__   Case No. __15-CR-10338-FDS__
Same Defendant __X__   New Defendant _____
Magistrate Judge Case Number   _____
Search Warrant Case Number   _____
R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   __Alexander Alvarenga__   Juvenile:   ☐ Yes   ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes   ☑ No

Alias Name   _____

Address   __(City & State)__

Birth date (Yr only): __1973__   SSN (last4#): _____   Sex __M__   Race: _____   Nationality: _____

**Defense Counsel if known:**   __Bruce Linson__   Address __240 Commercial Street Suite 3A__

**Bar Number**   _____   __Boston, MA 02109__

**U.S. Attorney Information:**

**AUSA**   __Peter K. Levitt/Christopher J. Pohl/Rachel Hemani__   Bar Number if applicable   _____

**Interpreter:**   ☑ Yes   ☐ No   List language and/or dialect:   __Spanish__

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**   ☐ Yes   ☑ No

☐ Warrant Requested   ☐ Regular Process   ☑ In Custody

**Location Status:**

**Arrest Date**   __03/30/2016__

☑ Already in Federal Custody as of   __03/30/2016__   in   __Plymouth__   .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____   on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony __2__

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   __08/30/2016__   ⊞   Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk):      15-CR-10338-FDS

**Name of Defendant**      Alexander Alvarenga

## U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 841(a)(1) | Distribute Cocaine Base | 8, 9 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          Category No.   **II**          Investigating Agency   **FBI**

**City**   Chelsea, Elsewhere          **Related Case Information:**

**County**   Suffolk, Elsewhere

Superseding Ind./ Inf.   X          Case No.   15-CR-10338-FDS
Same Defendant   X          New Defendant _____
Magistrate Judge Case Number   _____
Search Warrant Case Number   _____
R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   Manuel Flores-Valle          Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "Manny"

Address   (City & State)

Birth date (Yr only): 1974   SSN (last4#): _____   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**   George F. Gormley, Esq.          Address 160 Old Derby St - Ste 456

**Bar Number**   _____          Hingham MA 02043

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani          Bar Number if applicable   _____

**Interpreter:**   ☑ Yes  ☐ No          List language and/or dialect:          Spanish

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested          ☐ Regular Process          ☑ In Custody

**Location Status:**

**Arrest Date**   01/29/2016

☑ Already in Federal Custody as of   01/29/2016   in   Wyatt Detention Facility   .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____   on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ————  ☐ Misdemeanor ————  ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   08/30/2016   🖪          Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):     15-CR-10338-FDS

**Name of Defendant**     Manuel Flores-Valle

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | Conspiracy to Distribute Cocaine and Cocaine Base | 7 |
| Set 2 | | Criminal Forfeiture Allegaion | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**   Category No. __II__   Investigating Agency __FBI__

**City**  Boston, Elsewhere    Related Case Information:

**County**  Suffolk, Elsewhere

Superseding Ind./ Inf. __X__    Case No. __15-10338-FDS__
Same Defendant __X__    New Defendant _____
Magistrate Judge Case Number    _____
Search Warrant Case Number    _____
R 20/R 40 from District of    _____

**Defendant Information:**

Defendant Name  Carlos Lovato    Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name  _____

Address  (City & State)  _____

Birth date (Yr only): 1983  SSN (last4#): _____  Sex M   Race: _____  Nationality: _____

**Defense Counsel if known:**   J. Thomas Kerner, Esq.   Address  240 Commercial St - Ste 3A

**Bar Number**  _____    Boston MA 02109

**U.S. Attorney Information:**

**AUSA**  Peter K. Levitt/Christopher J. Pohl/Rachel Hemani    Bar Number if applicable  _____

**Interpreter:**   ☑ Yes  ☐ No    List language and/or dialect:   Spanish

**Victims:**   ☑ Yes  ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested    ☐ Regular Process    ☑ In Custody

**Location Status:**

**Arrest Date**    01/29/2016

☑ Already in Federal Custody as of    01/29/2016   in   Wyatt Detention Facility    .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____   on   _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ____   ☐ Misdemeanor ____   ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  08/30/2016   ☐   Signature of AUSA:  _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):     15-10338-FDS

**Name of Defendant**     Carlos Lovato

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | Conspiracy to Distribute Heroin and Cocaine | 5 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**      Category No.  __II__      **Investigating Agency**  __FBI__

**City**  __Boston, Elsewhere__      **Related Case Information:**

**County**  __Suffolk, Elsewhere__

Superseding Ind./ Inf.  __X__      Case No.  __15-CR-10338-FDS__
Same Defendant  __X__      New Defendant _____
Magistrate Judge Case Number  _____
Search Warrant Case Number  _____
R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  __FNU LNU__      Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name      __"Migue"__

Address      __(City & State)__

Birth date (Yr only): _____ SSN (last4#): _____ Sex __M__      Race: _____      Nationality: _____

**Defense Counsel if known:**  _____      Address _____

**Bar Number**  _____      _____

**U.S. Attorney Information:**

**AUSA**  __Peter K. Levitt/Christopher J. Pohl/Rachel Hemani__      Bar Number if applicable  _____

**Interpreter:**    ☑ Yes  ☐ No      List language and/or dialect:      __Spanish__

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes  ☐ No

**Matter to be SEALED:**    ☐ Yes  ☑ No

☑ Warrant Requested      ☐ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date**  _____

☐ Already in Federal Custody as of  _____ in  _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint      ☐ Information      ☑ Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑      **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  __08/30/2016__      Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk):     15-CR-10338-FDS

**Name of Defendant**     FNU LNU

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | Conspiracy to Distribute Heroin and Cocaine | 5 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**           Category No. __II__           Investigating Agency __FBI__

**City**   Lynn, Boston, Elsewhere           Related Case Information:

**County**   Essex, Suffolk, Elsewhere

Superseding Ind./ Inf. __X__           Case No. __15-CR-10338-FDS__
Same Defendant __X__           New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number _____
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Luis LNU           Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name _____

Address   (City & State) _____

Birth date (Yr only): ____ SSN (last4#): ____ Sex __M__   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani   Bar Number if applicable _____

**Interpreter:**   ☑ Yes  ☐ No           List language and/or dialect:           Spanish

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☑ Warrant Requested           ☐ Regular Process           ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____.
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   08/30/2016   ✚   Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):          15-CR-10338-FDS

**Name of Defendant**        Luis LNU

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | Conspiracy to Distribute Heroin and Cocaine | 5 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.**   II          **Investigating Agency**   FBI

**City**   Boston, Burlington. Elsewhere          **Related Case Information:**

**County**   Suffolk,Middlesex Elsewhere

Superseding Ind./ Inf.   X          Case No.   15-CR-10338-FDS
Same Defendant   X          New Defendant _____
Magistrate Judge Case Number   16-MJ-7004-JCB
Search Warrant Case Number _____
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Jose Nelsin Reyes-Velasquez          Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "Diablito"

Address   (City & State)

Birth date (Yr only): 1993   SSN (last4#): _____   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**   Raymond E. Gillespie, Esq.          Address 875 Massachusetts Ave - Ste 32

**Bar Number** _____          Cambridge MA 02139

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani          Bar Number if applicable _____

**Interpreter:**   ☑ Yes  ☐ No          List language and/or dialect:          Spanish

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested          ☐ Regular Process          ☑ In Custody

**Location Status:**

**Arrest Date**   02/03/2016

☑ Already in Federal Custody as of   02/03/2016   in   Plymouth County Jail   .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____   on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ☑ Felony   2

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   08/30/2016          ⊞          Signature of AUSA:

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):     15-CR-10338-FDS

**Name of Defendant**     Jose Neilsin Reyes-Valasquez

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 USC 1546(a) | Possession of a Counterfeit Resident Alien Card | 13 |
| Set 2 | 42 USC 408(a)(7)(C) | Purchase of a Fraudulent Social Security Card | 14 |
| Set 3 | | Criminal Forfeiture Allegation | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |

**Place of Offense:**          Category No.   __II__          **Investigating Agency**   __FBI__

**City**   Revere, Elsewhere          **Related Case Information:**

**County**   Suffolk, Elsewhere          Superseding Ind./ Inf.   X          Case No.   15-CR-10338-FDS
Same Defendant   X          New Defendant _____
Magistrate Judge Case Number          _____
Search Warrant Case Number          _____
R 20/R 40 from District of          _____

**Defendant Information:**

Defendant Name   Oscar Rivera _____          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name          "Jose"

Address          (City & State)

Birth date (Yr only): 1988  SSN (last4#):_____   Sex M ___   Race: _____   Nationality: _____

**Defense Counsel if known:**          _____          Address _____

**Bar Number**          _____          _____

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani          Bar Number if applicable          _____

**Interpreter:**   ☑ Yes   ☐ No          List language and/or dialect:          Spanish

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)          ☐ Yes   ☐ No

**Matter to be SEALED:**          ☐ Yes   ☑ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of          _____   in   _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:          _____   on   _____

**Charging Document:**          ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**          ☐ Petty ———   ☐ Misdemeanor ———   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   08/30/2016          ☐          Signature of AUSA:

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):          15-CR-10338-FDS

**Name of Defendant**          Oscar Rivera

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 USC 1028(a)(2) | Transfer of False Identification Document | 15 |
| Set 2 | | Criminal Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**  Category No.  **II**  Investigating Agency  **FBI**

**City**  Revere, Elsewhere

**County**  Suffolk, Elsewhere

**Related Case Information:**

Superseding Ind./ Inf.  X  Case No.  15-CR-10338-FDS
Same Defendant  X  New Defendant
Magistrate Judge Case Number
Search Warrant Case Number
R 20/R 40 from District of

**Defendant Information:**

Defendant Name  Roberto A. Lopez  Juvenile:  ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name

Address  (City & State)

Birth date (Yr only): _____  SSN (last4#): _____  Sex M  Race: _____  Nationality: _____

**Defense Counsel if known:**  _____  Address  _____

**Bar Number**  _____

**U.S. Attorney Information:**

**AUSA**  Peter K. Levitt/Christopher J. Pohl/Rachel Hemani  Bar Number if applicable  _____

**Interpreter:**  ☑ Yes  ☐ No  List language and/or dialect:  Spanish

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☐ Yes  ☐ No

**Matter to be SEALED:**  ☐ Yes  ☑ No

☑ Warrant Requested  ☐ Regular Process  ☐ In Custody

**Location Status:**

**Arrest Date**  _____

☐ Already in Federal Custody as of  _____ in  _____ .
☐ Already in State Custody at  _____ ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by:  _____ on  _____

**Charging Document:**  ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:**  ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  08/30/2016  ☐  Signature of AUSA:  _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____ 15-CR-10338-FDS _____

**Name of Defendant** _____ Roberto A. Lopez _____

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  18 USC 1028(a)(2) | Transfer of False Identification Document | 16 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                 **Category No.** ___II___        **Investigating Agency** ___FBI___

**City**   Boston, Elsewhere          **Related Case Information:**

**County**  Suffolk, Elsewhere        Superseding Ind./ Inf.  _X_____       Case No.   15-CR-10338-FDS
                                      Same Defendant  _X____         New Defendant _____
                                      Magistrate Judge Case Number    _____
                                      Search Warrant Case Number      _____
                                      R 20/R 40 from District of       _____

**Defendant Information:**

Defendant Name   Franklin  Rodriguez _____   Juvenile:      ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name       "Hollywood"

Address          (City & State)

Birth date (Yr only): 1980   SSN (last4#):_____   Sex M___   Race: _____   Nationality: _____

**Defense Counsel if known:**    _____   Address _____

**Bar Number**    _____                _____

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani   Bar Number if applicable   _____

**Interpreter:**   ☑ Yes  ☐ No        List language and/or dialect:    Spanish

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

   ☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date**   _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ☑ Felony  ¹ _____

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date:   08/30/2016     ⊞      Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):      15-CR-10338-FDS

**Name of Defendant**      Franklin Rodriguez

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 8 USC 1326 | Unlawful Re-entry of Deported Alien | 17 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          Category No.   **II**          **Investigating Agency**   **FBI**

**City**   **Boston, Elsewhere**          Related Case Information:

**County**   **Suffolk, Elsewhere**

| | |
|---|---|
| Superseding Ind./ Inf.   X | Case No.   15-CR-10338-FDS |
| Same Defendant   X | New Defendant _____ |
| Magistrate Judge Case Number | _____ |
| Search Warrant Case Number | _____ |
| R 20/R 40 from District of | _____ |

**Defendant Information:**

Defendant Name   Mauricio Sanchez          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name          "Tigre"

Address          (City & State)

Birth date (Yr only): 1987   SSN (last4#): _____   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**          Liam D. Scully, Esq.          Address   101 Summer St - 4th Floor

**Bar Number**          _____          Boston MA 02110

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani          Bar Number if applicable   _____

**Interpreter:**   ☑ Yes  ☐ No          List language and/or dialect:          Spanish

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)          ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested          ☐ Regular Process          ☑ In Custody

**Location Status:**

**Arrest Date**          01/29/2016

☑ Already in Federal Custody as of          01/29/2016          in   Wyatt Detention Facility          .

☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____          on _____

**Charging Document:**   ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑          **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   08/30/2016          ✠          Signature of AUSA:

JS 45 (5/97)   (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk):          15-CR-10338-FDS

**Name of Defendant**          Mauricio Sanchez

## U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                Category No.   **II**              **Investigating Agency**    **FBI**

**City**   Boston, Elsewhere                **Related Case Information:**

**County**   Suffolk, Elsewhere           Superseding Ind./ Inf.   X               Case No.   15-CR-10338-FDS
                                          Same Defendant   X              New Defendant
                                          Magistrate Judge Case Number
                                          Search Warrant Case Number
                                          R 20/R 40 from District of

**Defendant Information:**

Defendant Name   Jose Adan Martinez Castro                Juvenile:        ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name       "Chucky"

Address          (City & State)

Birth date (Yr only):____ SSN (last4#):____ Sex M   Race:____   Nationality:____

**Defense Counsel if known:**    James Michael Caramanica, Esq.      Address  8 North Main St - Ste 403

**Bar Number**                                                      Attleboro, MA 02703

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani      Bar Number if applicable

**Interpreter:**   ☑ Yes   ☐ No      List language and/or dialect:      Spanish

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes   ☑ No

     ☐ Warrant Requested      ☐ Regular Process      ☑ In Custody

**Location Status:**

**Arrest Date**        01/29/2016

☑ Already in Federal Custody as of        01/29/2016        in   Wyatt Detention Facility        .
☐ Already in State Custody at ────────── ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by:                      on

**Charging Document:**   ☐ Complaint      ☐ Information      ☑ Indictment

**Total # of Counts:**   ☐ Petty ─────  ☐ Misdemeanor ─────  ☐ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date:   08/30/2016        ✠        Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____ 15-CR-10338-FDS _____

**Name of Defendant** _____ Jose Adan Martinez Castro _____

## U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  FBI

**City**  Boston, Elsewhere          **Related Case Information:**

**County**  Suffolk, Elsewhere

Superseding Ind./ Inf.   X          Case No.   15-CR-10338-FDS
Same Defendant   X          New Defendant _____
Magistrate Judge Case Number          _____
Search Warrant Case Number          _____
R 20/R 40 from District of          _____

**Defendant Information:**

Defendant Name   Elenilson Gustavo Gonzalez-Gonzalez          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name          _____

Address          (City & State) _____

Birth date (Yr only): 1986  SSN (last4#): _____  Sex M    Race: _____    Nationality: _____

**Defense Counsel if known:**          _____          Address _____

**Bar Number**          _____          _____

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani          Bar Number if applicable          _____

**Interpreter:**   ☑ Yes  ☐ No          List language and/or dialect:          Spanish

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)          ☐ Yes   ☐ No

**Matter to be SEALED:**          ☐ Yes  ☑ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**          ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**          ☐ Petty ———   ☐ Misdemeanor ———   ☐ Felony  1 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   08/30/2016          Signature of AUSA:  _____

JS 45 (5/97)   (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____ 15-CR-10338-FDS _____

**Name of Defendant** _____ Elenilson Gustavo Gonzalez-Gonzalez _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 8 USC 1326 | Unlawful Re-entry of Deported Alien | 19 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**         **Category No.**   __II__          **Investigating Agency**   __FBI__

**City**   __Boston, Elsewhere__         **Related Case Information:**

**County**   __Suffolk, Elsewhere__      Superseding Ind./ Inf.   __X__        Case No.   __15-CR-10338-FDS__
                                         Same Defendant   __X__         New Defendant   _____
                                         Magistrate Judge Case Number   _____
                                         Search Warrant Case Number   _____
                                         R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   __Rigoberto Mejia__                Juvenile:       ☐ Yes   ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes   ☑ No

Alias Name       __"Ninja"__

Address          __(City & State)__

Birth date (Yr only): _____ SSN (last4#):_____ Sex __M__      Race: _____   Nationality: _____

**Defense Counsel if known:**   _____      Address   _____

**Bar Number**   _____                             _____

**U.S. Attorney Information:**

**AUSA**   __Peter K. Levitt/Christopher J. Pohl/Rachel Hemani__      Bar Number if applicable   _____

**Interpreter:**   ☑ Yes   ☐ No      List language and/or dialect:   __Spanish__

**Victims:**   ☑ Yes  ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)      ☐ Yes   ☐ No

**Matter to be SEALED:**   ☐ Yes   ☑ No

       ☐ Warrant Requested        ☐ Regular Process        ☑ In Custody

**Location Status:**

**Arrest Date**   _____

☑ Already in Federal Custody as of   __03/29/2016__   in   __Wyatt__   .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint      ☐ Information      ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony   __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
     accurately set forth above.**

Date:   __8/30/2016__         Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):     15-CR-10338-FDS

**Name of Defendant**     Rigoberto Mejia

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**        **Category No.**  II _____       **Investigating Agency**  FBI _____

**City**  Boston, Elsewhere _____       **Related Case Information:**

**County**  Suffolk, Elsewhere _____       Superseding Ind./ Inf.  X _____       Case No.   15-CR-10338-FDS
                                                Same Defendant  X _____       New Defendant  _____
                                                Magistrate Judge Case Number  _____
                                                Search Warrant Case Number  _____
                                                R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name   Modesto Ramirez _____       Juvenile:        ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:        ☐ Yes  ☑ No

Alias Name       "Snoopy" _____

Address          (City & State) _____

Birth date (Yr only): _____  SSN (last4#): _____  Sex  M ____       Race: _____       Nationality: _____

**Defense Counsel if known:**  _____       Address  _____

**Bar Number**  _____       _____

**U.S. Attorney Information:**

**AUSA**   Peter K. Levitt/Christopher J. Pohl/Rachel Hemani       Bar Number if applicable  _____

**Interpreter:**     ☑ Yes   ☐ No       List language and/or dialect:       Spanish _____

**Victims:**     ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)       ☐ Yes  ☐ No

**Matter to be SEALED:**     ☐ Yes  ☑ No

        ☐ Warrant Requested        ☐ Regular Process        ☑ In Custody

**Location Status:**

**Arrest Date**  _____

☑ Already in Federal Custody as of        03/31/2016 _____  in   Wyatt _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence        ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____  on _____

**Charging Document:**     ☐ Complaint        ☐ Information        ☑ Indictment

**Total # of Counts:**     ☐ Petty _____        ☐ Misdemeanor _____        ☑ Felony   1 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑        I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
         accurately set forth above.

Date:   8/30/2016        Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk):   15-CR-10338-FDS

**Name of Defendant**   Modesto Ramirez

## U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
| --- | --- | --- |
| Set 1   18 USC 1962(d) | RICO Conspiracy | 2 |
| Set 2 | Criminal Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013